# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/14/2018 | 15545 |



| Bill To |
| --- |
| GEN KOREAN BBQ GRILL - OXNARD {A*} |
| 2721 SEAGLASS WAY |
| OXNARD, CA 93036 |
| LIC# 541876 EXP 05/31/2018 |

Ship To

GEN Oxnard
1190 N Knollwood ctr
Anaheim. CA 92801

| DELIVERED BY | | P.O. Number | Terms | |
| --- | --- | --- | --- | --- |
| | | | Net 30 | 18 |

| Quantity | Item Code | Description | | |
| --- | --- | --- | --- | --- |
| 20 | MK375-AM | MUHAK WHITE375MLX20 /CTN( | | 0.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $740.00 |
| --- | --- |
| **Total Balance** | **$740.00** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax: 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

## Invoice

| Date | Invoice # |
| --- | --- |
| 03/13/2018 | 15495 |

**Bill To**

CALIFORNIA MARKET(가주마켓)
450 S. WESTERN AVE
LOS ANGELES, CA 90020
LIC# 334929 EXP 10/31/2018

**Ship To**

CALIFORNIA MARKET(가주마켓)
450 S. WESTERN AVE
LOS ANGELES, CA 90020
323-913-5800

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 60 | 05/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 5 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 16.50 | 82.50 |
| 5 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 3.00 |
| 3 | CASS330M | CASS  330MLX24BTLS/CTN-6CL(4.5%) | 17.00 | 51.00 |
| 3 | CRV02 330 | CRV 330ML@ $0.05 X 24BTLS/CTN | 1.20 | 3.60 |
| 5 | CASS355M | CASS  355MLX24CAN/CTN-6PK (4.5%) | 10.90 | 54.50 |
| 5 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 6.00 |
| 104 | CASS355-SM | CASS355MLX24/CTN-12PACK(4.5%) | 10.90 | 1,133.60 |
| 104 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 124.80 |
| 5 | CASS16M | CASS 1.6LX6BTLS/TRAY(4.5%) | 16.00 | 80.00 |
| 5 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 3.00 |
| 5 | OBPR355M | OB PREMIER 355MLX24CAN/CTN- 6PACK(5.2%) | 10.90 | 54.50 |
| 5 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 6.00 |
| 5 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 16.00 | 80.00 |
| 5 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 3.00 |
| 5 | GS375-AM6 | MUHAK GOOD DAY 375MLX24BTLS /CTN-6PK (16.9%) | 39.60 | 198.00 |
| 7 | MK375-AM6 | MUHAWK WHITE375ML X 6PK X 4(19%) | 39.60 | 277.20 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (              )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $2,160.70 |
| --- | --- |
| Total Balance | $16,284.10 |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15511 |

| Bill To | Ship To |
|---|---|
| DAEBUDO<br>3916 WILSHIRE BLVD.<br>LA, CA 90010<br>LIC# 575171 EXP 11/30/2018 | DAEBUDO<br>3916 WILSHIRE BLVD.<br>LA, CA 90010<br>213-352-1300 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.40 | 92.00 |
| 1 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 1.00 | 1.00 |
| 6 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 3.60 |
| | | | | 0.00 |
| 5 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS /CTN (16.9%) | 37.00 | 185.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $281.60 |
|---|---|
| Total Balance | $281.60 |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15518 |

| Bill To | Ship To |
|---|---|
| FENG MAO (풍무2)<br>414 S WESTERN AVE #E<br>LA, CA 90020<br>LIC# 487821 EXP 05/31/2018 | FENG MAO (풍무2)<br>414 S WESTERN AVE #E<br>LA, CA 90020<br>213-388-9299 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 10 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.40 | 184.00 |
| 2 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 1.00 | 2.00 |
| 12 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 7.20 |
| 2 | CASS528-LA | CASS 5.28Gal KEG(4.5%) | 28.50 | 57.00 |
| 2 | BGC360M | MUHAK GOODDAY COCKTAIL BLUE<br>360MLX20/CTN (13.5%) | 59.00 | 118.00 |
| | | ***PICK UP EMPTY KEG*** | | |

| RECIPIENT SIGNATURE | |
|---|---|

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $368.20 |
|---|---|
| **Total Balance** | **$561.40** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15496 |

| Bill To | Ship To |
|---|---|
| GALLERIA FOOD WHOLESALE(SAICHANG)<br>3250 W OLYMPIC BLVD #118<br>LA, CA 90006<br>LIC# 377159 EXP 08/31/2018 | GALLERIA FOOD WHOLESALE(SAICHANG)<br>3250 W OLYMPIC BLVD #118<br>LA, CA 90006<br>323-733-7787<br>BEFORE 1:00PM |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 60 | 05/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 40 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 16.50 | 660.00 |
| 40 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 24.00 |
| 40 | OBPR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 17.50 | 700.00 |
| 40 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 24.00 |
| 4 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN 360MLX20/CTN (13.5%) | 47.00 | 188.00 |
| 5 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 47.00 | 235.00 |

***SOJU GLASS 2BOX***
***BEER GLASS 2BOX***

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $1,831.00 |
|---|---|
| **Total Balance** | **$657.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/13/2018 | 15517 |

| Bill To | Ship To |
| --- | --- |
| GASIRY BBQ RESTAURANT(신정)<br>3450 W 6TH ST STE 101<br>LA, CA 90020<br>LIC# 500344 EXP 08/31/2018 | GASIRY BBQ RESTAURANT(신정)<br>3450 W 6TH ST STE 101<br>LA, CA 90020<br>213-386-9552 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 10 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.40 | 184.00 |
| 1 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 1.00 | 1.00 |
| 11 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 6.60 |
| 1 | RGC360M | MUHAK GOODDAY COCKTAIL RED<br>360MLX20/CTN (13.5%) | 59.00 | 59.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH green<br>360MLX20/CTN (13.5%) | 59.00 | 59.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $309.60 |
| --- | --- |
| Total Balance | $2,441.10 |

# BWS GROUP CO

(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

## Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15498 |

| Bill To | Ship To |
|---|---|
| H MART-LA<br>621 S WESTERN AVE STE G03<br>LOS ANGELES, CA 90005<br>LIC# 549996 EXP 01/31/2019 | H MART-LA<br>621 S WESTERN AVE STE G03<br>LOS ANGELES, CA 90005<br>213-235-9560 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 60 | 05/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | CASS330M | CASS 330MLX24BTLS/CTN-6CL(4.5%) | 17.00 | 17.00 |
| 1 | CRV02 330 | CRV 330ML@ $0.05 X 24BTLS/CTN | 1.20 | 1.20 |
| 20 | CASS355-SM | CASS355MLX24/CTN-12PACK(4.5%) | 10.90 | 218.00 |
| 20 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 24.00 |
| 2 | CASS16M | CASS 1.6LX6BTLS/TRAY(4.5%) | 16.00 | 32.00 |
| 2 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 1.20 |
| 1 | RGC360M | MUHAK GOODDAY COCKTAIL RED<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | SGC360M | MUHAK GOODDAY COCKTAIL SCARLET<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $481.40 |
|---|---|
| **Total Balance** | **$2,647.00** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751  infor@obusainc.com

# Invoice

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15499 |

| Bill To | Ship To |
|---|---|
| HAN NAM CHAIN-LA<br>2740 W OLYMPIC BLVD<br>LOS ANGELES, CA 90006<br>LIC# 215764 EXP 04/30/2018 | HAN NAM CHAIN-LA<br>2740 W OLYMPIC BLVD<br>LOS ANGELES, CA 90006<br>213-382-2922 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 60 | 05/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 3 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 16.50 | 49.50 |
| 3 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 1.80 |
| 5 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 16.00 | 80.00 |
| 5 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 3.00 |
| 1 | RGC360M | MUHAK GOODDAY COCKTAIL RED<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | BGC360M | MUHAK GOODDAY COCKTAIL BLUE<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 2 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN<br>360MLX20/CTN (13.5%) | 47.00 | 94.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $322.30 |
|---|---|
| **Total Balance** | **$2,160.30** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/13/2018 | 15497 |

| Bill To | Ship To |
| --- | --- |
| HANKOOK SUPER CORP-LA(한국마켓)<br>124 N WESTERN AVE<br>LOS ANGELES, CA 90004<br>LIC# 216660 EXP 10/31/2018 | HANKOOK SUPER CORP-LA(한국마켓)<br>124 N WESTERN AVE<br>LOS ANGELES, CA 90004<br>323-469-8935 BEFORE 12:00PM |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- |
| | | Net 30 | 04/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 5 | CASS330M | CASS  330MLX24BTLS/CTN-6CL(4.5%) | 17.00 | 85.00 |
| 5 | CRV02 330 | CRV 330ML@ $0.05 X 24BTLS/CTN | 1.20 | 6.00 |
| 5 | CASS16M | CASS 1.6LX6BTLS/TRAY(4.5%) | 16.00 | 80.00 |
| 5 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 3.00 |
| 5 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 16.00 | 80.00 |
| 5 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 3.00 |
| 1 | RGC360M | MUHAK GOODDAY COCKTAIL RED<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | BGC360M | MUHAK GOODDAY COCKTAIL BLUE<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH<br>360MLX20/CTN (13.5%) | 47.00 | 47.00 |
| | | ***SOJU GLASS***<br>** Water Bottle. | | |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $445.00 |
| --- | --- |
| **Total Balance** | **$445.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15501 |

| Bill To | Ship To |
|---|---|
| J BBQ (MIDRI INC.)<br>901 S VERMONT AVE<br>LOS ANGELES, CA 90006<br>LIC# 572133 EXP 08/31/2018 | J BBQ (MIDRI INC.)<br>901 S VERMONT AVE<br>LOS ANGELES, CA 90006<br>213-381-9292 BEFORE 1:00PM |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 8 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.90 | 151.20 |
| 8 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 4.80 |
| 2 | OBPR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 18.90 | 37.80 |
| 2 | OBPR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 1.00 | 2.00 |
| 4 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 2.40 |
| 10 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS /CTN (16.9%) | 37.00 | 370.00 |
| 1 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS /CTN (16.9%) | 1.00 | 1.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $569.20 |
|---|---|
| **Total Balance** | **$569.20** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15506 |

| Bill To | Ship To |
|---|---|
| OLYMPIC PARKS LIQUOR<br>3533 W OLYMPIC BLVD<br>LA, CA 90019-3502<br>LIC# 514120 EXP 01/31/2019 | OLYMPIC PARKS LIQUOR<br>3533 W OLYMPIC BLVD<br>LA, CA 90019-3502<br>323-737-3484 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS /CTN (16.9%) | 37.00 | 74.00 |
| 1 | MK375-AM | MUHAK WHITE375MLX20 /CTN(19%) | 37.00 | 37.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $111.00 |
|---|---|
| **Total Balance** | **$222.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/13/2018 | 15516 |

| Bill To | Ship To |
|---|---|
| ROAD TO SEOUL(주풍령) {A}<br>1230 S.WESTERN AVE<br>LA, CA 90006<br>LIC# 461879 EXP 05/31/2018 | ROAD TO SEOUL(주풍령) {A}<br>1230 S.WESTERN AVE<br>LA, CA 90006<br>323-731-9292 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 30 | 04/12/2018 | JJ | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH GREEN 360MLX20/CTN (13.5%) | 59.00 | 295.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH GREEN 360MLX20/CTN (13.5%) | 1.00 | 1.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $296.00 |
|---|---|
| **Total Balance** | **$592.00** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax: 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/13/2018 | 15494 |

| Bill To | Ship To |
| --- | --- |
| ZION-LA MARKET( 시온마켓)<br>3500 W. 6TH ST #100<br>LA, CA 90020<br>LIC# 482407 EXP 11/30/2018 | ZION-LA MARKET( 시온마켓)<br>3500 W. 6TH ST #100<br>LA, CA 90020<br>DELIVERY BEFORE 3PM<br>213-351-9900 213-623-5600(FAX) |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 60 | 05/12/2018 | SO | 03/13/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 3<br>3 | CASS640M<br>CRV01 640 | CASS  640MLX12BTLS/CTN (4.5%)<br>CRV 640ML@$0.05X12BTLS/CTN | 16.50<br>0.60 | 49.50<br>1.80 |
| 2<br>2 | CASS330M<br>CRV02 330 | CASS  330MLX24BTLS/CTN-6CL(4.5%)<br>CRV 330ML@ $0.05 X 24BTLS/CTN | 17.00<br>1.20 | 34.00<br>2.40 |
| 3<br>3 | CASS16M<br>CRV04 1.6 | CASS 1.6LX6BTLS/TRAY(4.5%)<br>CRV 1.6L@0.10X6BTLS/TRAY | 16.00<br>0.60 | 48.00<br>1.80 |
| 2<br>2 | OBPR640M<br>CRV01 640 | OB PREMIER 640MLX12BTLS/CTN(5.2%)<br>CRV 640ML@$0.05X12BTLS/CTN | 17.50<br>0.60 | 35.00<br>1.20 |
| 2<br>2 | OBPR330M<br>CRV02 330 | OB PREMIER 330MLX24BTLS/CTN-6CL (5.2%)<br>CRV 330ML@ $0.05 X 24BTLS/CTN | 18.00<br>1.20 | 36.00<br>2.40 |
| 3<br>3 | OBPR16M<br>CRV04 1.6 | OB PREMIER 1.6LX6/TRAY(5.2%)<br>CRV 1.6L@0.10X6BTLS/TRAY | 16.00<br>0.60 | 48.00<br>1.80 |
| 2 | GS175M | MUHAK GOOD DAY SOJU 1.75LX8BTLS /CASE (16.9%) | 55.80 | 111.60 |
| 2 | MK175M | MUHAK WHITE SOJU 1.75LX8BTLS/CASE(19%) | 55.80 | 111.60 |
| 3 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN 360MLX20/CTN (13.5%) | 40.00 | 120.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $605.10 |
| --- | --- |
| **Total Balance** | **$5,192.85** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/12/2018 | 15469 |

| Bill To | Ship To |
| --- | --- |
| GAAM A(2ND FL)(김 소주방) {B}<br>3465 W 6TH ST #300<br>LA, CA 90020<br>LIC# 484394 EXP 05/31/2018 | GAAM A(2ND FL)(김 소주방) {B}<br>3465 W 6TH ST #300<br>LA, CA 90020<br>213-388-8850 OPEN 5:00PM |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- |
| | | Net 30 | 04/11/2018 | JJ | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 10 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.40 | 184.00 |
| 2 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 1.00 | 2.00 |
| 12 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 7.20 |
| 10 | GS175M | MUHAK GOOD DAY SOJU 1.75LX8BTLS /CASE (16.9%) | 55.00 | 550.00 |
| 1 | GS175M | MUHAK GOOD DAY SOJU 1.75LX8BTLS /CASE (16.9%) | 1.00 | 1.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $744.20 |
| --- | --- |
| **Total Balance** | **$14,593.40** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/12/2018 | 15484 |

| Bill To |
|---|
| GALLERIA MARKET / NORTHRIDGE |
| 10201 RESEDA BLVD. |
| NORTHRIDGE, CA 91324 |
| LIC# 409731 EXP 02/28/2019 |

| Ship To |
|---|
| GALLERIA MARKET / NORTHRIDGE |
| 10201 RESEDA BLVD. |
| NORTHRIDGE, CA 91324 |
| 818-772-5755 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 30 | 04/11/2018 | JJ | 03/12/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 16.50 | 82.50 |
| 5 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 3.00 |
| 3 | OBPR330M | OB PREMIER 330MLX24BTLS/CTN-6CL (5.2%) | 18.00 | 54.00 |
| 3 | CRV02 330 | CRV 330ML@ $0.05 X 24BTLS/CTN | 1.20 | 3.60 |
| 5 | MK175M | MUHAK WHITE SOJU 1.75LX8BTLS/CASE(19%) | 55.80 | 279.00 |
| 1 | RGC360M6 | MUHAK GOODDAY COCKTAIL RED 360MLX24/CTN (13.5%) 6PK | 56.40 | 56.40 |
| 2 | YGC360M6 | MUHAK GOODDAY COCKTAIL YELLOW 360MLX24/CTN (13.5%) 6PK | 56.40 | 112.80 |
| 3 | BGC360M6 | MUHAK GOODDAY COCKTAIL BLUE 360MLX24/CTN (13.5%) 6PK | 56.40 | 169.20 |
| 2 | GGC360M6 | MUHAK GOODDAY COCKTAIL GREEN 360MLX24/CTN (13.5%) 6PK | 56.40 | 112.80 |
| 1 | SGC360M6 | MUHAK GOODDAY COCKTAIL SCARLET 360MLX24/CTN (13.5%) 6PK | 56.40 | 56.40 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $929.70 |
|---|---|
| **Total Balance** | **$929.70** |

# BWS GROUP CO
(OB USA, INC)

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/12/2018 | 15483 |

| Bill To | Ship To |
|---|---|
| HAN KOOK MARKET-LA CRACENTA((한국마켓)<br>3157 FOOTHILL BLVD #C<br>LA CRESCENTA, CA 91214<br>LIC# 565657 EXP 02/28/2019 | HAN KOOK MARKET-LA CRACENTA((한국마켓)<br>3157 FOOTHILL BLVD #C<br>LA CRESCENTA, CA 91214<br>DELIVERY BEFORE 12:00PM<br>818-957-8940 |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|
| | | Net 60 | 05/11/2018 | JJ | 03/12/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | CASS355M | CASS  355MLX24CAN/CTN-6PK (4.5%) | 13.50 | 67.50 |
| 5 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 6.00 |
| 5 | OBPR355M | OB PREMIER 355MLX24CAN/CTN- 6PACK(5.2%) | 14.50 | 72.50 |
| 5 | CRV03 355 | CRV 355ML@$0.05X24CANS/CTN | 1.20 | 6.00 |
| 1 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 16.00 | 16.00 |
| 1 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 0.60 |
| 5 | GS375-AM6 | MUHAK GOOD DAY 375MLX24BTLS /CTN-6PK (16.9%) | 40.80 | 204.00 |

CANCel
CANCel 1.16

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

RETURN KEG COUNT (          )

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $372.60 |
|---|---|
| **Total Balance** | **$372.60** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/12/2018 | 15491 |

| Bill To |
| --- |
| OB BEAR( OB베어) |
| 3002-02 W.7TH ST. |
| LA, CA 9005 |
| LIC# 339953 EXP 06/30/2018 |

| Ship To |
| --- |
| OB BEAR( OB베어) |
| 3002-02 W.7TH ST. |
| LA, CA 9005 |
| (OPEN: PM 4:00) |
| 213-480-4910 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 30 | 04/11/2018 | JJ | 03/12/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 1 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN 360MLX20/CTN (13.5%) | 59.00 | 59.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 59.00 | 59.00 |

**RECIPIENT SIGNATURE**    이 정이

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $118.00 |
| --- | --- |
| **Total Balance** | $452.10 |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/12/2018 | 15490 |

| Bill To | Ship To |
| --- | --- |
| OO KOOK BBQ(우국2) {A}<br>5405 ROSEMEAD BVLD<br>TEMPLE CITY CA 91780<br>LIC# 522631 EXP 07/31/2018 | OO KOOK BBQ(우국2) {A}<br>5405 ROSEMEAD BVLD<br>TEMPLE CITY, CA 91780<br>626-286-8837 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 30 | 04/11/2018 | JJ | 03/12/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 2 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 18.40 | 36.80 |
| 2 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 1.20 |
| 3 | CASS528-LA | CASS 5.28Gal KEG(4.5%) | 28.50 | 85.50 |
| 3 | OBFR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 18.40 | 55.20 |
| 3 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 1.80 |
| 10 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 18.50 | 185.00 |
| 1 | OBPR16M | OB PREMIER 1.6LX6/TRAY(5.2%) | 1.00 | 1.00 |
| 11 | CRV04 1.6 | CRV 1.6L@0.10X6BTLS/TRAY | 0.60 | 6.60 |
| 1 | MK375-AM | MUHAK WHITE375MLX20 /CTN(19%) | 37.00 | 37.00 |
| 2 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN 360MLX20/CTN (13.5%) | 59.00 | 118.00 |
| 1 | SGC360M | MUHAK GOODDAY COCKTAIL SCARLET 360MLX20/CTN (13.5%) | 59.00 | 59.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 59.00 | 59.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS. ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $646.10 |
| --- | --- |
| **Total Balance** | **$3,055.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/12/2018 | 15492 |

| Bill To |
|---|
| THE CORNER TAVERN(WC)<br>3660 S NOGALES ST HH<br>WEST COVINA, CA 91792<br>LIC#590667 EXP PENDING |

| Ship To |
|---|
| THE CORNER TAVERN(WC)<br>3660 S NOGALES ST HH<br>WEST COVINA, CA 91792<br>626-581-0953    *Spm* |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 30 | 04/11/2018 | DK | 03/12/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | YGC360M | MUHAK GOODDAY COCKTAIL YELLOW<br>360MLX20/CTN (13.5%) | 59.00 | 118.00 |
| 4 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN<br>360MLX20/CTN (13.5%) | 59.00 | 236.00 |
| 2 | SGC360M | MUHAK GOODDAY COCKTAIL SCARLET<br>360MLX20/CTN (13.5%) | 1.00 | 2.00 |
| 4 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH<br>360MLX20/CTN (13.5%) | 59.00 | 236.00 |

**RECIPIENT SIGNATURE**    *MARK CONTRERAS*

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $592.00 |
|---|---|
| **Total Balance** | **$1,006.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**
13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/09/2018 | 15440 |

| Bill To |
|---|
| BBQ STOP |
| 20627 GOLDEN SPRINGS DR |
| STE 3 AB |
| DIAMOND BAR, CA 91765 |
| LIC# 548589 EXP 09/30/2018 |

| Ship To |
|---|
| BBQ STOP |
| 20627 GOLDEN SPRINGS DR |
| STE 3 AB |
| DIAMOND BAR, CA 91765 |
| 909-594-7755 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 30 | 04/08/2018 | DK | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 18.40 | 92.00 |
| 1 | CASS640M | CASS  640MLX12BTLS/CTN (4.5%) | 1.00 | 1.00 |
| 6 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 3.60 |
| 5 | OBPR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 18.40 | 92.00 |
| 1 | OBPR640M | OB PREMIER 640MLX12BTLS/CTN(5.2%) | 1.00 | 1.00 |
| 6 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 3.60 |
| 5 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 59.00 | 295.00 |
| 2 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 1.00 | 2.00 |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $490.20 |
|---|---|
| **Total Balance** | **$490.20** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
|---|
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
|---|---|
| 03/09/2018 | 15469 |

| Bill To | Ship To |
|---|---|
| GAAM A(2ND FL)(감 소주방) {B}<br>3465 W 6TH ST #300<br>LA, CA 90020<br>LIC# 484394 EXP 05/31/2018 | GAAM A(2ND FL)(김 소주방) {B}<br>3465 W 6TH ST #300<br>LA, CA 90020<br>213-388-8850 OPEN 5:00PM |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
|---|---|---|---|---|---|---|
| | | | Net 30 | 04/08/2018 | JJ | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 20 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 18.40 | 368.00 |
| 4 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 1.00 | 4.00 |
| 24 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 14.40 |
| 10 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS/CTN (16.9%) | 37.00 | 370.00 |
| 1 | GS375-AM | MUHAK GOOD DAY LIQUOR 375MLX20BTLS/CTN (16.9%) | 1.00 | 1.00 |
| | | ***BEER GLASS*** | | |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $757.40 |
|---|---|
| **Total Balance** | **$14,606.60** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/09/2018 | 15463 |

| Bill To | Ship To |
| --- | --- |
| IOTA COFFEE & BAKERY {A*}<br>528 S.WESTERN AVE.<br>LOS ANGELES, CA 90020<br>LIC# 527213 EXP 11/30/2018 | IOTA COFFEE & BAKERY {A*}<br>528 S.WESTERN AVE.<br>LOS ANGELES, CA 90020<br>213-568-3708 AFTER 3:00PM |

| DELIVERED BY | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- |
| | | Net 30 | 04/08/2018 | JJ | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 10 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 18.40 | 184.00 |
| 2 | CASS640M | CASS 640MLX12BTLS/CTN (4.5%) | 1.00 | 2.00 |
| 12 | CRV01 640 | CRV 640ML@$0.05X12BTLS/CTN | 0.60 | 7.20 |
| 5 | CASS528-LA | CASS 5.28Gal KEG(4.5%) | 28.50 | 142.50 |
| 10 | GS175M | MUHAK GOOD DAY SOJU 1.75LX8BTLS /CASE (16.9%) | 55.00 | 550.00 |
| 1 | GS175M | MUHAK GOOD DAY SOJU 1.75LX8BTLS /CASE (16.9%) | 1.00 | 1.00 |

***PICK UP EMPTY KEG***

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509, IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES 'IST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $886.70 |
| --- | --- |
| **Total Balance** | **$2,789.70** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**

13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

# Invoice

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

| Date | Invoice # |
| --- | --- |
| 03/09/2018 | 15438 |

| Bill To | Ship To |
| --- | --- |
| LOVE LETTER PIZZA&CHICKEN(RH)<br>18333 COLIMA RD, STE B<br>ROWLAND HEIGHTS, CA 91748<br>LIC#575407 EXP 10/31/2018 | LOVE LETTER PIZZA&CHICKEN(RH)<br>18333 COLIMA RD, STE B<br>ROWLAND HEIGHTS, CA 91748<br>626-839-1235 |

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | COD | 03/09/2018 | DK | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 1 | RGC360M | MUHAK GOODDAY COCKTAIL RED<br>360MLX20/CTN (13.5%) | 54.00 | 54.00 |
| 1 | BGC360M | MUHAK GOODDAY COCKTAIL BLUE<br>360MLX20/CTN (13.5%) | 54.00 | 54.00 |
| 1 | GGC360M | MUHAK GOODDAY COCKTAIL GREEN<br>360MLX20/CTN (13.5%) | 54.00 | 54.00 |
| 1 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH<br>360MLX20/CTN (13.5%) | 54.00 | 54.00 |

PAY CHCK # 1280
8 334 C

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (          )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $216.00 |
| --- | --- |
| **Total Balance** | **$334.00** |

# BWS GROUP CO

**CASS, OB Premier, Goodday, White Soju**
13152 IMPERIAL HWY
SANTA FE SPRINGS, CA 90670
Fax) 562-321-9751 infor@obusainc.com

| SALES REP |
| --- |
| 213-608-6533 SIMON SO (Market,SD) |
| 213-712-4011 JAMES JUNG (LA) |
| 213-605-4043 DAVID KIM (OC) |

# Invoice

| Date | Invoice # |
| --- | --- |
| 03/09/2018 | 15457 |

**Bill To**

TOUHMI(토오미) {A}
3500 W.6TH ST STE 311
LA, CA 90020
LIC# 522414 EXP 05/31/2018

**Ship To**

TOUHMI(토오미) {A}
3500 W.6TH ST STE 311
LA, CA 90020
213-368-1388
DELIVERY AFTER 4:00PM

| DELIVERED BY | | P.O. Number | Terms | PMT Due Date | Rep | Ship |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Net 30 | 04/08/2018 | JJ | 03/09/2018 |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 5 | CASS528-LA | CASS 5.28Gal KEG(4.5%) | 28.50 | 142.50 |
| 3 | RGC360M | MUHAK GOODDAY COCKTAIL RED 360MLX20/CTN (13.5%) | 59.00 | 177.00 |
| 1 | BGC360M | MUHAK GOODDAY COCKTAIL BLUE 360MLX20/CTN (13.5%) | 1.00 | 1.00 |
| 7 | PGC360M | MUHAK GOODDAY COCKTAIL PEACH 360MLX20/CTN (13.5%) | 59.00 | 413.00 |
| | | ***PICK UP EMPTY KEG*** | | |

**RECIPIENT SIGNATURE**

IF KEG IS DAMAGED OR LOST, CUSTOMER PAYS $80.00 WITHIN 30 DAYS

**RETURN KEG COUNT (                    )**

IN ACCORDANCE WITH CALIFORNIA STATE LAW CREDIT REGULATION #25509,
IF YOU HAVE ANY OUTSTANDING INVOICES OVER 30 DAYS, THEY MUST BE
PAID OR CURRENT DELIVERY WILL BE COD. INTEREST WILL BE ADDED
AFTER 42 DAYS AND EACH SUCCESIVE 30 DAYS.  ALL TEMPORARY LICENSES
MUST PAY COD. SERVICE CHARGE OF BOUNCED CHECK WILL BE $25.00

| Total | $733.50 |
| --- | --- |
| **Total Balance** | **$7,622.00** |

## DECLARATION OF JAY SONG

I, Jay Song, declare as follows:

1.     I am an adult male residing in Los Angeles County, California.  I have personal knowledge of the facts stated herein, and should I be called as a witness, I can competently testify thereto.

2.     I am the Warehouse Manager for OB USA, Inc., doing business as BWS Group Co. ("OB USA").

3.     OB USA is a whole seller of alcoholic beverages, including the Good Day soju (the "Regular Soju"), the Good Day White soju (the "White Soju") and the Good Day fruit wines (the "Fruit Wines"), all produced by Muhak Co. Ltd. ("Muhak").

4.     Muhak delivers the Regular Soju and White Soju come in both 20-bottle boxes and 6-bottle boxes ("6 Packs").  However, with the exception of the Good Day pineapple wine, Muhak delivers the Fruit Wines only in 20-bottle boxes.

5.     OB USA sells about 60% to 70% of the Good Day Fruit Wines in 20-bottle boxes.

6.     OB USA sells about 30% to 40% of the Fruit Wines in 6 Packs.  However, because there are no 6 Packs made for the wines, except for the pineapple wine, OB USA uses the 6 Packs for the sojus (the "Soju 6 Packs") for other wines.   These wine 6 Packs (the "Wine 6 Packs") are sold to markets and other non-restaurant retailers.   Restaurants sell the wines in individual bottle and do not order the Wine 6 Packs.

7.     OB USA has stickers or self-adhesive labels (the "Stickers") for each variety of the Fruit Wines other than pineapple wine and place them on the Soju 6 Packs to convert them into the Wine 6 Packs.  The Stickers cover the word "soju" on the 6 Packs, and change the soju product number to the wine product number. Attached herewith as Exhibit "A" are true and correct pictures of a Soju 6 Pack.

1  Attached herewith as Exhibit "B" are true and correct pictures of the Stickers used
2  to convert the Soju 6 Packs to the Wine 6 Packs.

3      8.     OB USA uses about 3 employees to place the Stickers on the Soju 6
4  Packs and place the wine bottles into the converted 6 Packs.  The employees'
5  names are Alvaro Martinez, Edwin Patini, and Francisco Chavez.   Francisco has
6  been let go as a result of the lack of work caused by the government's seizure of
7  the Shipment in question and threatened seizure of the future shipments.

8      9.     On or about March 14-15, 2018, the Alcohol and Tobacco Tax and
9  Trade Bureau ("TTB") of the Department of the Treasury, and the Bureau of
10  Customs and Border Protection of the U.S. Department of Homeland Security
11  inspected the premises of OB USA in Santa Fe Springs, California.

12     10.     I understand that TTB and CBP claim that on the day of the
13  inspection, they found that OB USA was selling or shipping the Fruit Wines in the
14  Soju 6 Packs, not in the Wine 6 Packs.

15     11.     Both TTB and CBP are wrong.  OB USA did not and do not ship the
16  Fruit Wines in the Soju 6 Packs.  OB USA converts the Soju 6 Packs into the Wine
17  6 Packs and then ships the wines in the Wine 6 Packs.  I do not deny that on the
18  day of the inspection, some Wine 6 Packs were missing one or more Stickers or
19  some Stickers were placed in such a way that the word "soju" was not covered.
20  However, this does not mean that OB USA was intentionally not covering the
21  word "soju" sell the Fruit Wines as the Soju.  This just means that OB USA
22  employees were sloppy in their work performance.  Attached herewith as Exhibit
23  "C" of the pictures of a Wine 6 Pack properly converted on the day of the
24  inspection.

25     On May 31, 2018, I declare under the penalty of perjury under the laws of
26  the United States in Los Angeles County, California the above is true and correct.

27

28
                                                        Jay Song

{01195076}                          -2-
                        DECLARATION OF JAY SONG

# EXHIBIT A  (SONG)



# EXHIBIT B (SONG)



8 801100 155452

GOODDAY PINK 6PK
360ml X 6btl 13.5% by Vol.





8 801100 155414

GOODDAY RED 6PK
360ml X 6btl 13.5% by Vol.



GOODDAY SCARLET 6PK
360ml X 6btl 13.5% by Vol.

8 801100 155377





GOODDAY BLUE 6PK
360ml X 6btl 13.5% by Vol.

8 801100 155278



GOODDAYYELLOW 6PK
360ml X 6btl 13.5% by Vol.

8 801100 155346

# EXHIBIT C (SONG)









 **MUHAK**



Have a **Good Day**

with **G S**



GOODDAY BLUE 6PK
360ml X 6btl  13.5% by Vol.

8  801100  155278

...K CO.,LTD.
...CT OF KOREA

### DECLARATION OF PIO S. KIM

I, Pio S. Kim, declare as follows:

1.      I am an adult male residing in Los Angeles County, California, and am one of the attorneys representing OB USA ("OB USA"), dba BWS Group Co., in this matter.

2.      On or about March 14-15, 2018, the Bureau of Customs and Border Protection ("CBP") and the Alcohol and Tobacco Tax and Trade Bureau ("TTB") inspected the premises of OB USA in Santa Fe Springs, California.

3.      A few days after the inspection, OB USA and CBP collected samples of the Fruit Wines to be tested for their contents to determine whether or not they were wines or spirits.

4.      OB USA samples were provided to two independent laboratories, and their results indicated that the Fruit Wine samples had levels of alcohol and glycerol consistent with the wines being wines. Wines have less alcohol but more glycerol than spirits.

5.      On April 5, 2018, OB USA provided CBP and TTB with the test results from one of the laboratories and a letter from Muhak indicating that it mistakenly described the Fruit Wines as liqueurs and will change the description to wines.  The Muhak letter was signed by the General Manager of the company and contained the telephone number and email address for the company.  Attached hereto as Exhibit "A" are true and correct copy of my email of April 5, 2018 to the agencies and the attachments thereto.

6.      To date, it is unknown to OB USA if the US government has conducted its own testing of the sample as it said it would.  The government has never disputed the results of the tests conducted by the laboratories used by OB USA. However, it disregards the test results on the ground that glycerol could have been added to the Fruit Wines to make them appear to be wines.

{01195845}

7.      On April 16, 2018, OB USA provided TTB and CBP with a second letter from Muhak stating that the Fruit Wines only contain alcohol made from the fermentation of rice and that Muhak did not add any distillation alcohol or glycerol to the wines.  As with the first letter from Muhak, the second letter was signed by the General Manager and contained the contact information for the company.  Attached hereto as Exhibit "B" are true and correct copies of my April 167, 2018 email to the agencies and the attachment thereto.

8.      On the same day, OB USA provided the agencies with the documents showing that the raw materials, including the rice for fermentation and the fruits for flavoring, were produced in South Korea, and describing the manufacturing process, including the fermentation of rice, for the wines, and naming the employees who worked on each stage of the process.  Attached hereto as Exhibit "C" are true and correct copies of my second April 16, 2018 email to the agencies and the attachments thereto.

9.      OB USA also provided sample invoices to its customers showing that OB USA sold the Fruit Wines for approximately $59 per box and the Sojus for approximately $37 per box, in order to show that its customers could not be selling the Fruit Wines as the Sojus at the Soju prices.   Please see the last five pages of Exhibit C.

10.     On April 18, 2018, OB USA provided the agencies with additional documents showing the machinery used for the fermentation of rice, and various factory locations for Muhak.  Attached hereto as Exhibit "D" are true and correct copies of my April 18, 2018 email and the attachments.

11.     On May 25, 2018, OB USA provided further documents to CBP showing the exact manufacturing process for each Fruit Wine, origins of their raw materials, and the names of the employee involved, and pictures of the manufacturing process. Attached hereto as Exhibit "E" are my multiple emails on May 25, 2018 and the attachments.

12.    OB USA, through the undersigned, has been in close communication with TTB and CBP, including its CBP local counsel.  From the very beginning of this matter, I informed the agencies that they did not have to accept OB USA's claim that the Fruit Wines were wines.  In these communications, I repeatedly asked the agencies to look to the objective facts, namely the test results of the sample wines, and the unbiased third party with the personal knowledge of how the wines were manufactured, Muhak.

13.  I also repeatedly implored the agencies to interview, at least by phone, the employees at Muhak and/or inspect the facilities of Muhak should the agencies have any doubts.

14.    I also pointed out to the agencies that the best evidence as to whether or not OB USA and some of its customers sold the Fruit Wines as the Sojus at the soju price is to obtain invoices and sales records from the customers.

15.  To OB USA's knowledge, neither agency has reached out to Muhak or any of its employees.   The government has never indicated whether or not it asked the customers for the invoices or sales records.

16.  CBP has offered to release the Shipment if (1) OB USA imports the wines as spirits, without waiving any right to seek determination as to the exact nature of the wines and (2) if TTB waives the claim that the wines are in wrong size bottles.

17. On May 14, 2018, I emailed TTB as to whether it would be willing to waive the claim, and to date TTB has failed to respond.

On June 4, 2018, I declare under the penalty of perjury under the laws of the United States in Los Angeles, California that the foregoing is true and correct.

Pio S. Kim

# EXHIBIT A  (KIM)

**Rachel Kim**

| | |
|---|---|
| **From:** | Pio Kim |
| **Sent:** | Friday, June 01, 2018 4:03 PM |
| **To:** | Rachel Kim |
| **Subject:** | FW: test results |
| **Attachments:** | 201804051526.pdf; 201804051527.pdf |

Kim A.

Please print the email below and its attachments.

Pio S. Kim
Partner


LimNexus LLP
1055 West Seventh Street, 28th Fl  |  Los Angeles, CA 90017
Phone: 213.955.9500 X129  |  Fax: 213.955.9511 Pio.Kim@LimNexus.com  |  www.LimNexus.com

This message and any attached documents may contain information that is confidential and/or privileged. If you have received this transmission in error, please notify the sender immediately by reply email and then delete this message.

-----Original Message-----
From: Pio Kim
Sent: Thursday, April 05, 2018 4:43 PM
To: Ebert, James C.
Cc: Nones, Richard; Cummo, Brandon S.; Haller, Paul M.; AMBROSE, SCOTT J
Subject: test results

Jim, attached hereto are (1) the lab test results for the Good Day fruit wines and soju and (2) the letter of explanation from Muhak, the maker of the Good Day fruit wines and soju. The test results establish that the wines are NOT soju or spirit or liqueur and that they were produced by fermentation I understand that the high level of glycerol of the wines establishes that the wines were produced by fermentation. Distillation produces very little glycerol. Please compare the glycerol levels of the wines and soju in the test results. OF course, the wines have a lower alcohol content level than the soju. The letter from Muhak explains that Muhak uses the word "liqueur" to refer to non-grape wines. I am aware that TTB is conducting or has already conducted its on testing and has no obligation to accept the results of the test conducted by a laboratory chosen by OB USA. However, in light of the fact that the detention of the products at the premises of OB USA and at the port is causing serious financial damages to the company, I respectfully ask that TTB expedite to the extent possible its own testing. When is a good time for us to talk about the trade practice violation issues? Thanks.

Richard and Brandon, do you have any estimate on when the TTB's testing will be completed? Thank you.

Pio S. Kim
Partner



### Alliance Analytical Laboratories, Inc.

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



ANAB
A C C R E D I T E D
ISO/IEC 17025
TESTING LABORATORY

## TEST RESULTS
## REPORT

Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

| CUSTOMER | David Yu<br>13152 Inperial Hwy<br>Santa Fe Springs, CA 90670<br>Phone: 213-465-4876<br>Fax: 562-321-9751<br>Email: davidjyu94bws@gmail.com; |
|---|---|

| SAMPLE DESCRIPTION | Good Day Pine  (Pineapple)<br>SD  NA |
|---|---|
| **SAMPLE DATE** | |
| **DATE RECEIVED** | 3/26/2018 |
| **REFERENCE NUMBER** | 180111: 1811175     **Customer PO** |
| **TEMPERATURE AT RECEIVING** | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
|---|---|---|---|---|
| Alcohol ABV | AOAC 984.14<br>Analyst: 23 | 13.3 % | CV15:36 | 3/28 11:29 AM |
| Alcohol Apparent Proof | TTB<br>Analyst: 23 | 26.6 % | CV15:59 | 4/5 12:00 AM |
| Fill Check | <br>Analyst: 23 | 358.7 mL | CV15:58 | 4/5 12:00 AM |
| Glycerol | Glycols HPLC<br>Analyst: 23 | 6.73 % | CV15:60 | 4/5 12:00 AM |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.
**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION**
**PURSUANT TO 5 U.S.C.(b)(4)**
**This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____     Date: _4/5/2018_

Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 1



<u>Alliance Analytical Laboratories, Inc.</u>

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



ANAB
A C C R E D I T E D
TESTING LABORATORY

**TEST RESULTS
REPORT**

Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

| **CUSTOMER** | David Yu |
|---|---|
| | 13152 Inperial Hwy |
| | Santa Fe Springs, CA 90670 |
| | Phone: 213-465-4876 |
| | Fax: 562-321-9751 |
| | Email: davidjyu94bws@gmail.com; |

**SAMPLE DESCRIPTION**   Good Day Yellow  (Citron)
                         SD  NA

**SAMPLE DATE**

**DATE RECEIVED**    3/26/2018

**REFERENCE NUMBER**   180111: 1811174    **Customer PO**

**TEMPERATURE AT RECEIVING**

| Test Requested | Test Method | Results | Ref Number | Start Date |
|---|---|---|---|---|
| Alcohol ABV | AOAC 984.14<br>Analyst: 23 | 13.3 % | CV15:36 | 3/28 11:29 AM |
| Alcohol Apparent Proof | TTB<br>Analyst: 23 | 26.6 % | CV15:59 | 4/5 12:00 AM |
| Fill Check | Analyst: 23 | 357.7 mL | CV15:58 | 4/5 12:00 AM |
| Glycerol | Glycols HPLC<br>Analyst: 23 | 7.22 % | CV15:60 | 4/5 12:00 AM |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.
**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)
This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____     Date:  4/5/2018

Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 1



**Alliance Analytical Laboratories, Inc.**

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



**TEST RESULTS
REPORT**

Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

| CUSTOMER | David Yu |
| --- | --- |
| | 13152 Inperial Hwy |
| | Santa Fe Springs, CA 90670 |
| | Phone: 213-465-4876 |
| | Fax: 562-321-9751 |
| | Email: davidjyu94bws@gmail.com; |

| SAMPLE DESCRIPTION | Good Day Blue  (Blueberry) |
| --- | --- |
| | SD  NA |
| SAMPLE DATE | |
| DATE RECEIVED | 3/26/2018 |
| REFERENCE NUMBER | 180111: 1811173     Customer PO |
| TEMPERATURE AT RECEIVING | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
| --- | --- | --- | --- | --- |
| Alcohol ABV | AOAC 984.14<br>Analyst: 23 | 13.6 % | CV15:36 | 3/28 11:29 AM |
| Alcohol Apparent Proof | TTB<br>Analyst: 23 | 27.2 % | CV15:59 | 4/5 12:00 AM |
| Fill Check | <br>Analyst: 23 | 357.0 mL | CV15:58 | 4/5 12:00 AM |
| Glycerol | Glycols HPLC<br>Analyst: 23 | 7.05 % | CV15:60 | 4/5 12:00 AM |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.
**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)**
**This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____     Date: _4/5/2018_
Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 1



**Alliance Analytical Laboratories, Inc.**

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



**TEST RESULTS
REPORT**

Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

| **CUSTOMER** | David Yu |
| | 13152 Inperial Hwy |
| | Santa Fe Springs, CA 90670 |
| | Phone: 213-465-4876 |
| | Fax: 562-321-9751 |
| | Email: davidjyu94bws@gmail.com; |

| **SAMPLE DESCRIPTION** | Good Day Red  (Pomegranate) |
| | SD  NA |
| **SAMPLE DATE** | |
| **DATE RECEIVED** | 3/26/2018 |
| **REFERENCE NUMBER** | 180111: 1811172    **Customer PO** |
| **TEMPERATURE AT RECEIVING** | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
|---|---|---|---|---|
| Alcohol ABV | AOAC 984.14 | 13.6 % | CV15:36 | 3/28 11:29 AM |
| | Analyst: 23 | | | |
| Alcohol Apparent Proof | TTB | 27.2 % | CV15:59 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Fill Check | | 360.6 mL | CV15:58 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Glycerol | Glycols HPLC | 7.05 % | CV15:60 | 4/5 12:00 AM |
| | Analyst: 23 | | | |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.

**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)
This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____     Date:  4/5/2018

Audrey. Monroe - Laboratory Director

Date: 4/5/2018



**Alliance Analytical Laboratories, Inc.**

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

### TEST RESULTS REPORT

| CUSTOMER | David Yu |
|---|---|
| | 13152 Inperial Hwy |
| | Santa Fe Springs, CA 90670 |
| | Phone: 213-465-4876 |
| | Fax: 562-321-9751 |
| | Email: davidjyu94bws@gmail.com; |

| SAMPLE DESCRIPTION | Good Day  Scarlet  (Grapefruit) |
| | SD  NA |
| **SAMPLE DATE** | |
| **DATE RECEIVED** | 3/26/2018 |
| **REFERENCE NUMBER** | 180111: 1811171 ·    Customer PO |
| **TEMPERATURE AT RECEIVING** | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
|---|---|---|---|---|
| Alcohol ABV | AOAC 984.14 | 13.8 % | CV15:36 | 3/28 11:29 AM |
| | Analyst: 23 | | | |
| Alcohol Apparent Proof | TTB | 27.6 % | CV15:59 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Fill Check | | 358.4 mL | CV15:58 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Glycerol | Glycols HPLC | 6.89 % | CV15:60 | 4/5 12:00 AM |
| | Analyst: 23 | | | |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.

**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)**
This report must not be reproduced, except in full, without written approval of the laboratory.

Reviewed and Approved by: _____    Date:  4/5/2018

Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 1



### Alliance Analytical Laboratories, Inc.

179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



## TEST RESULTS
## REPORT

Test methods marked with ^ are accredited under the laboratory's ISO/IEC 17025 accreditation issued by ANSI-ASQ National Accreditation Board. Refer to certificate and scope of accreditation AT-2044

| CUSTOMER | David Yu |
| --- | --- |
| | 13152 Inperial Hwy |
| | Santa Fe Springs, CA 90670 |
| | Phone: 213-465-4876 |
| | Fax: 562-321-9751 |
| | Email: davidjyu94bws@gmail.com; |

| SAMPLE DESCRIPTION | Good Day Pink (Peach). SD NA |
| --- | --- |
| SAMPLE DATE | |
| DATE RECEIVED | 3/26/2018 |
| REFERENCE NUMBER | 180111: 1811170  Customer PO |
| TEMPERATURE AT RECEIVING | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
| --- | --- | --- | --- | --- |
| Alcohol ABV | AOAC 984.14 | 13.6 % | CV15:36 | 3/28 11:29 AM |
| | Analyst: 23 | | | |
| Alcohol Apparent Proof | TTB | 27.2 % | CV15:59 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Fill Check | | 357.3 mL | CV15:58 | 4/5 12:00 AM |
| | Analyst: 23 | | | |
| Glycerol | Glycols HPLC | 7.01 % | CV15:60 | 4/5 12:00 AM |
| | Analyst: 23 | | | |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.

**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION PURSUANT TO 5 U.S.C.(b)(4)**
**This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____      Date: 4/5/2018

Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 2



**Alliance Analytical Laboratories, Inc.**
179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701

**TEST RESULTS
REPORT**



Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.

**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)
This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____   Date: 4/5/2018

Audrey Monroe - Laboratory Director

Date: 4/5/2018



**Alliance Analytical Laboratories, Inc.**
179 West Randall Street
Coopersville, MI 49404
Phone: (616) 837-7670
Fax: (616) 837-7701



**TEST RESULTS
REPORT**

Test methods marked with ^ are accredited
under the laboratory's ISO/IEC 17025
accreditation issued by ANSI-ASQ National
Accreditation Board. Refer to certificate and
scope of accreditation AT-2044

| CUSTOMER | David Yu<br>13152 Inperial Hwy<br>Santa Fe Springs, CA 90670<br>Phone: 213-465-4876<br>Fax: 562-321-9751<br>Email: davidjyu94bws@gmail.com; |
|---|---|
| **SAMPLE DESCRIPTION** | Good Day  1.75 L   *Soju*<br>SD  NA |
| **SAMPLE DATE** | |
| **DATE RECEIVED** | 3/26/2018 |
| **REFERENCE NUMBER** | 180111: 1811177       **Customer PO** |
| **TEMPERATURE AT RECEIVING** | |

| Test Requested | Test Method | Results | Ref Number | Start Date |
|---|---|---|---|---|
| Alcohol ABV | AOAC 984.14<br>Analyst: 23 | 16.3 % | CV15:36 | 3/28 11:29 AM |
| Alcohol Apparent Proof | TTB<br>Analyst: 23 | 32.6 % | CV15:59 | 4/5 12:00 AM |
| Fill Check | <br>Analyst: 23 | 1724.5 mL | CV15:58 | 4/5 12:00 AM |
| Glycerol | Glycols HPLC<br>Analyst: 23 | 0.40 % | CV15:60 | 4/5 12:00 AM |

It is the customer's responsibility to evaluate the compliance of these results to any regulatory requirement.
**THIS DOCUMENT CONTAINS TRADE SECRET/CONFIDENTIAL INFORMATION
PURSUANT TO 5 U.S.C.(b)(4)
This report must not be reproduced, except in full, without written approval of the laboratory.**

Reviewed and Approved by: _____         Date:  4/5/2018

Audrey Monroe - Laboratory Director

Date: 4/5/2018

Page 1 of 1